**Edmund DUDA, Petitioner,**

v.

**Jefferson B. SESSIONS III, Attorney General, Respondent.**

No. 14-70585

United States Court of Appeals, Ninth Circuit.

Submitted April 11, 2017 *

Filed April 19, 2017

---

* The panel unanimously concludes this case is suitable for decision without oral argument.

Marc Van Der Hout, Valerie Anne Zukin, Esquire, Attorney, Van Der Hout, Brigagliano & Nightingale, LLP, San Francisco, CA, for Petitioner

OIL, Meadow W. Platt, Trial Attorney, DOJ—U.S. Department of Justice, Civil Division/Office of Immigration Litigation, Washington, DC, Chief Counsel ICE, Office of the Chief Counsel, Department of Homeland Security, San Francisco, CA, for Respondent

Before: GOULD, CLIFTON, and HURWITZ, Circuit Judges.

### MEMORANDUM **

Edmund Duda, a native and citizen of Poland, seeks review of the Board of Immigration Appeals' ("BIA") order denying his motion to reopen. We have jurisdiction under 8 U.S.C. § 1252. We review for abuse of discretion the BIA's denial of a motion to reopen and review de novo questions of law. *Mohammed v. Gonzales*, 400 F.3d 785, 791-92 (9th Cir. 2005). We grant the petition for review and remand.

In denying Duda's motion to reopen, the BIA applied the general standard for motions to reopen in determining that Duda had not met the heavy burden of proving that the new evidence would likely change the result in the case. *See Matter of Coelho*, 20 I. & N. Dec. 464, 472-73 (BIA 1992) (explaining that a party who seeks to reopen proceedings to pursue relief bears a "heavy burden" of proving that if proceedings before the immigration judge were reopened the new evidence would likely change the result in the case). However, the BIA did not conduct a separate prejudice analysis under the lower standard for motions to reopen based on ineffective assistance of counsel or provide a reasoned

*See* Fed. R. App. P. 34(a)(2).

explanation for its decision. *See Bonilla v. Lynch*, 840 F.3d 575, 588-89 (9th Cir. 2016); *Maravilla Maravilla v. Ashcroft*, 381 F.3d 855, 859 (9th Cir. 2004) ("[T]he BIA directly adjudged the question of whether petitioners would win or lose their claim. The BIA thus abused its discretion by weighing the new prejudice evidence under standards more stringent than were proper: It should have asked only whether [prior counsel's] deficient performance may have affected the proceedings."); *Movsisian v. Ashcroft*, 395 F.3d 1095, 1098 (9th Cir. 2005) ("We have long held that the BIA abuses its discretion when it fails to provide a reasoned explanation for its actions."). We remand this matter to the BIA so that it may address Duda's ineffective assistance claim and apply the correct standard. *See INS v. Ventura*, 537 U.S. 12, 16-18, 123 S.Ct. 353, 154 L.Ed.2d 272 (2002) (per curiam).

In light of this disposition, we do not reach Duda's remaining contentions.

**PETITION FOR REVIEW GRANTED; REMANDED.**

** This disposition is not appropriate for publication and is not precedent except as provided by Ninth Circuit Rule 36-3.